# U.S. Trustee Basic Monthly Operating Report

| | | | |
|---|---|---|---|
| Case Name: | **Mid Atlantic Construction Services, Inc.** | Date Filed: | **August 28, 2008** |
| Case Number: | **08-15208 RGM** | SIC Code: | **1542** |
| Month (or portion) covered by this report: | | **May 1, 2009 to May 31, 2009** | |

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THIS U.S. TRUSTEE BASIC MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS ON BEHALF OF THE CHAPTER 11 DEBTOR AND, TO THE BEST OF MY KNOWLEDGE, THIS REPORT AND RELATED DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

_____                          _____June 15, 2009_____
ORIGINAL SIGNATURE OF RESPONSIBLE PARTY                   DATE REPORT SIGNED

Michael S. Denisar, President
PRINTED NAME OF RESPONSIBLE PARTY AND POSITION WITH DEBTOR

**The debtor is required to provide financial reports prepared by or for the debtor in addition to the information required by this form. The U.S. Trustee may permit the debtor to eliminate duplicative information. No such permission is valid unless in writing.**

| QUESTIONNAIRE : | YES | NO |
|---|---|---|
| 1  IS THE BUSINESS STILL OPERATING? | ☒ | ☐ |
| 2  DID YOU SELL ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☒ |
| 3  HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☒ |
| 4  DID YOU PAY ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☒ |
| 5  DID YOU PAY ALL YOUR BILLS ON TIME THIS MONTH? | ☐ | ☒ |
| 6  DID YOU PAY YOUR EMPLOYEES ON TIME? | ☐ | ☒ |
| 7  HAVE YOU FILED ALL OF YOUR RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH? | ☒ | ☐ |
| 8  DID YOU PAY ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☒ | ☐ |
| 9  DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☒ |
| 10  HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☒ |
| 11  DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☒ |
| 12  DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☒ |

| | YES | NO |
|---|---|---|
| 13  DID YOU DEPOSIT ALL MONEY FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH ? | ☒ | ☐ |
| 14  DID THE BUSINESS SELL ANY GOODS OR PROVIDE SERVICES TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☒ |
| 15  DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☒ | ☐ |
| 16  ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE UST? | ☒ | ☐ |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX
OBLIGATIONS?                                                        ☐        ■

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL
BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR
THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST
SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. [If you use an
automated accounting system, please attach a copy of the Income Statement and Balance Sheet.]

TOTAL INCOME: $     62,839.10

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BAN K
ACCOUNTS PAID THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE
PURPOSE AND THE AMOUNT. [If you use an automated accounting system, please attach a copy o f
the Disbursements Journal, otherwise attach a copy of the check register.]

TOTAL EXPENSES: $     67,184.78

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH (TOTAL FROM EXHIBIT B)                     $     62,839.10
EXPENSES FOR THE MONTH (TOTAL FROM EXHIBIT C)                   $     67,184.78

(Subtract the Total from Exhibit C from the Total of Exhibit B)
CASH PROFIT FOR THE MONTH  $     (4,345.68)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE.

TOTAL PAYABLES: $     121,795.33

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WOR K
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WH O
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE.

TOTAL RECEIVABLES: $     193,839.19

*(EXHIBIT E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT.

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?                              9

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?       4

### PROFESSIONAL FEES

| | | |
|---|---|---|
| TOTAL PROFESSIONAL FEES APPROVED BY THE COURT DURING THIS REPORTING PERIOD | $ | - |
| TOTAL PROFESSIONAL FEES APPROVED BY THE COURT SINCE THE FILING OF THE CASE? | $ | - |
| TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR DURING THI S REPORTING PERIOD? | $ | 2,895.00 |
| TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR SINCE TH E FILING OF THE CASE? | $ | 17,481.46 |
| PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR RELATED TO BANKRUPTCY DURING THIS REPORTING PERIOD? | $ | 2,895.00 |
| PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR RELATED TO BANKRUPTCY SINCE THE FILING OF THE CASE? | $ | 17,481.46 |

### PROJECTIONS

COMPARE YOUR ACTUAL INCOME, EXPENSES AND THE CASH PROFIT TO THE PROJECTION S FOR THE FIRST 180-DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

| | | |
|---|---|---|
| PROJECTED INCOME FOR THE MONTH: | $ | - |
| ACTUAL INCOME FOR THE MONTH (EXHIBIT B): | $ | 62,839.10 |
| DIFFERENCE BETWEEN PROJECTED AND ACTUAL INCOME: | $ | (62,839.10) |
| | | |
| PROJECTED EXPENSES FOR THE MONTH: | $ | - |
| TOTAL ACTUAL EXPENSES FOR THE MONTH (EXHIBIT C): | $ | 67,184.78 |
| DIFFERENCE BETWEEN PROJECTED AND ACTUAL EXPENSES: | $ | (67,184.78) |
| | | |
| PROJECTED CASH PROFIT FOR THE MONTH: | $ | - |
| ACTUAL CASH PROFIT FOR THE MONTH | $ | (4,345.68) |
| (TOTAL FROM EXHIBIT B MINUS TOTAL FROM EXHIBIT C) | | |
| | | |
| DIFFERENCE BETWEEN PROJECTED AND ACTUAL CASH PROFIT: | $ | 4,345.68 |

**[If actual cash profit was 90% or less of projected cash profit, please attach a detailed written explanation .]**

**U.S. Trustee Basic Monthly Operation Report**

## Exhibit A

**TAXES**

**Copies of the Taxes Paid during this Reporting Period are attached.**



TAXPAYER(S) COPY - DO NOT SEND TO THE IRS

## Payment Details

Your payment details are listed below. The highlighted 8 digits of the EFT Acknowledgement Number represent your trace number.

| Payment Information | Entered Data |
|---|---|
| Taxpayer EIN | 4024 |
| EFT Number | 8414 |
| Cancellation EFT (Acknowledgement Number) | |
| Tax Form | 941 Employers Federal Tax |
| Tax Type | Federal Tax Deposit |
| Tax Period | 06/2009 |
| Total Payment Amount | $2,863.79 |
| Payment Input Method | Web |
| Settlement Date | 5/13/2009 |
| ACH Trace Number | 2391 |
| Payment Status | Settled |
| Original EFT (Acknowledgement Number) | 8414 |
| Transaction Type | ACH Debit Payment-DDA |
| Received Date | 5/12/2009 |
| Received Time (ET) | 11.21.00 |
| Cancellation Date | |



# Confirmation of Non-Bill Payment

**Business Information**

FEIN: ████4024

Physical Address: 3933 AVION PARK CTSTE 200
CHANTILLY, VA 20151-3978

Mailing Address: 3933 AVION PARK CTSTE 200
CHANTILLY, VA 20151-3978

Please do not select the back button. Your original payment has already been submitted.

Non-Bill Payment Information:

Confirmation #: ████1227
Tax Account Number: ████24F-001 Withholding
Payment Amount: $519.33
Period End Date: May 2009
Payment Date: 5/12/2009

Web Payments will be withdrawn from your bank account within 1 to 3 business days after the payment date.

---

## COMPTROLLER of MARYLAND

*Treasurer For Business Taxpayers*

processing.

and if you think we can do anything better. Please take the time to

Sincerely,

*Peter Franchot*

Comptroller of Maryland

**Confirmation #**

| | |
|---|---|
| Log On ID: | MACS2002 |
| FEIN: | 43714024 |
| CRN: | 11577128 |
| For The Period Ending: | 5/1/2009 |
| Due Date : | 5/6/2009 |
| Maryland Income Tax Withheld: | $ 0.00 |
| Remitted Amount: | $ 0.00 |



**The Hartford**

MidAtlantic Construction
Services 401(k) Plan
Group # 802187

**Template Name** Pension Plan
**Confirmation #** IB13211294929
**Paid Date** 5/1/2009
**W-2 Year** 2009
**Submitted By** BARBARA BECKER

| Name | SSN | Source | Amount |
|------|-----|--------|--------|
| MILLER, YVETTE | | ER Safe Harbor Match | 0 |
| SCHULTE, JON | | ER Safe Harbor Match | 0 |
| BENDER, PHILLIP | | ER Safe Harbor Match | $80.77 |
| BECKER, BARBARA | | ER Safe Harbor Match | 0 |
| **Total** | | | **$80.77** |

**The Hartford**

MidAtlantic Construction
Services 401(k) Plan
Group # 802187

**Template Name** 401K
**Confirmation #** IB06909345201
**Paid Date** 5/1/2009
**W-2 Year** 2009
**Submitted By** BARBARA BECKER

| Name | SSN | Source | Amount |
|------|-----|--------|--------|
| MILLER, YVETTE | | EE Pre-Tax | 0 |
| SCHULTE, JON | | EE Pre-Tax | 0 |
| BENDER, PHILLIP | | EE Pre-Tax | 403.87 |
| BECKER, BARBARA | | EE Pre-Tax | 0 |
| **Total** | | | **$403.87** |



## Payment Details

TAXPAYER INFORMATION WOULD NORMALLY BE DISPLAYED IN THIS SPACE

Your payment details are listed below. The highlighted 8 digits of the EFT Acknowledgement Number represent your trace number.

**Payment Information** | **Entered Date**

**Taxpayer EIN**

**EFT Number** ████4024

**Cancellation EFT (Acknowledgement Number)** ████9797

**Tax Form** 941 Employers Federal Tax

**Tax Type** Federal Tax Deposit

**Tax Period** Jun-09

**Total Payment Amount** $2,609.99

**Payment Input Method** Web

**Settlement Date** 5/18/2009

**ACH Trace Number** 061036010U00119/

**Payment Status** Settled

**Original EFT (Acknowledgement Number)** ████9797

**Transaction Type** ACH Debit Payment-DDA

**Received Date** 05/16/2009

**Received Time (ET)** /.1/.1/

**Cancellation Date**

Thank You



# Virginia.gov

# Confirmation of Non-Bill Payment

### Business Information

**FEIN:** ⬛4024
3933 AVION PARK CTSTE 200
CHANTILLY, VA 20151-3978

**Physical Address:** 3933 AVION PARK CTSTE 200
CHANTILLY, VA 20151-3978

**Mailing Address:**

Please do not select the back button. Your original payment has already been submitted.

Non-Bill Payment Information:

Confirmation #: ⬛307
Tax Account Number: 30-043714024F-001   Withholding
Payment Amount: $526.81
Period End Date: May-09
Payment Date: 5/19/2009

Web Payments will be withdrawn from your bank account within 1 to 3 business days after the payment date.

## COMPTROLLER of MARYLAND
*Chairman For Business Taxpayers*

processing.

and if you think we can do anything better. Please take the time to

Sincerely,

*Pen Franchot*

Comptroller of Maryland



## Confirmation #

Log On ID: MACS2002
FEIN: ⬛024
CRN: 11577128
For The Period Ending: 5/15/2009
Due Date: 5/20/2009
Maryland Income Tax Withheld: $ 0.00
Remitted Amount: $ 0.00



**THE HARTFORD**

**MidAtlantic Construction**
**Services 401(k) Plan**
**Group # 802187**

**Template Name** Pension Plan
**Confirmation #**
**Paid Date**
**W-2 Year** 2009
**Submitted By**
**Submission Date**

| Name | SSN | Source |
|---|---|---|
| MILLER, YVETTE | | ER Safe Harbor Match |
| SCHULTE, JON | | ER Safe Harbor Match |
| BENDER, PHILLIP | | ER Safe Harbor Match |
| DENISAR, MICHAEL | | ER Safe Harbor Match |
| BECKER, BARBARA | | ER Safe Harbor Match |
| **Total** | | |

---

**THE HARTFORD**

**MidAtlantic Construction**
**Services 401(k) Plan**
**Group # 802187**

**Template Name** 401K
**Confirmation #**
**Paid Date**
**W-2 Year** 2009
**Submitted By**
**Submission Date**

| Name | SSN | Source |
|---|---|---|
| MILLER, YVETTE | | EE Pre-Tax |
| SCHULTE, JON | | EE Pre-Tax |
| BENDER, PHILLIP | | EE Pre-Tax |
| DENISAR, MICHAEL | | EE Pre-Tax |
| BECKER, BARBARA | | EE Pre-Tax |
| **Total** | | |



**EFTPS**

Payment Details

Electronic Federal Tax Payment

TIN: xxxxx4024

Your payment details are listed below. The highlighted 8 digits of the EFT Acknowledgement Number represent your trace number.

| Payment Information | Entered Data |
|---|---|

**Taxpayer EIN**

| | |
|---|---|
| EFT Number | ████4024 |
| Cancellation EFT (Acknowledgement Number) | ████7672 |
| Tax Form | 941 Employers Federal Tax |
| Tax Type | Federal Tax Deposit |
| Tax Period | Jun-09 |
| Total Payment Amount | $696.12 |
| Payment Input Method | Web |
| Settlement Date | 5/28/2009 |
| ACH Trace Number | ████2029 |
| Payment Status | Settled |
| Original EFT (Acknowledgement Number) | ████7672 |
| Transaction Type | ACH Debit Payment-DDA |
| Received Date | 5/27/2009 |
| Received Time (ET) | 9:19:53 |
| Cancellation Date | |

Thank You

# Confirmation of Non-Bill Payment

**Business Information**

**FEIN:** 04-3714024
**Physical Address:** 3933 AVION PARK CTSTE 200
CHANTILLY, VA 20151-3978
**Mailing Address:** 3933 AVION PARK CTSTE 200
CHANTILLY, VA 20151-3978

Please do not select the back button. Your original payment has already been submitted.

Non-Bill Payment Information:

Confirmation #: ████████8482
Tax Account Number: ████████F-001    Withholding
Payment Amount: $149.79
Period End Date: May-09
Payment Date: 5/27/2009

Web Payments will be withdrawn from your bank account within 1 to 3 business days after the payment date.



COMPTROLLER *of* MARYLAND

*Government For Business Taxpayers*

processing.

and if you think we can do anything better. Please take the time to

Sincerely,

*Peter Franchot*

Comptroller of Maryland

## Confirmation #

Log On ID: MACS2002
FEIN: ████████024
CRN: 11577128
For The Period Ending: 5/21/2009
Due Date: 5/26/2009
Maryland Income Tax Withheld: $ 0.00
Remitted Amount: $ 0.00



**MidAtlantic Construction Services 401(k) Plan**
**Group # 802187**

**Template Name**    Pension Plan
**Confirmation #**
**Paid Date**    2009
**W-2 Year**
**Submitted By**
**Submission Date**

| Name | SSN | Source |
|------|-----|--------|
| MILLER, YVETTE | | ER Safe Harbor Match |
| SCHULTE, JON | | ER Safe Harbor Match |
| BENDER, PHILLIP | | ER Safe Harbor Match |
| DENISAR, MICHAEL | | ER Safe Harbor Match |
| BECKER, BARBARA | | ER Safe Harbor Match |
| Total | | |



**MidAtlantic Construction Services 401(k) Plan**
**Group # 802187**

**Template Name**    401K
**Confirmation #**
**Paid Date**    2009
**W-2 Year**
**Submitted By**
**Submission Date**

| Name | SSN | Source |
|------|-----|--------|
| MILLER, YVETTE | | EE Pre-Tax |
| SCHULTE, JON | | EE Pre-Tax |
| BENDER, PHILLIP | | EE Pre-Tax |
| DENISAR, MICHAEL | | EE Pre-Tax |
| BECKER, BARBARA | | EE Pre-Tax |
| Total | | |



## Payment Details

Your payment details are listed below. The highlighted 8 digits of the EFT Acknowledgement Number represent your trace number.

| Payment Information | Entered Data |
|---|---|

**Taxpayer EIN**

| | |
|---|---|
| EFT Number | 04-3714024 |
| Cancellation EFT (Acknowledgement Number) | ▬▬▬4756 |
| Tax Form | 941 Employers Federal Tax |
| Tax Type | Federal Tax Deposit |
| Tax Period | Jun-09 |
| Total Payment Amount | $2,696.87 |
| Payment Input Method | Web |
| Settlement Date | 6/1/2009 |
| ACH Trace Number | ▬▬▬5295 |
| Payment Status | Settled |
| Original EFT (Acknowledgement Number) | ▬▬▬4756 |
| Transaction Type | ACH Debit Payment-DDA |
| Received Date | 5/29/2009 |
| Received Time (ET) | 7:07:01 |
| Cancellation Date | |

Thank You

**Virginia.gov**

# Confirmation of Non-Bill Payment

**Business Information**

FEIN: 04-3714024

Physical Address: 3933 AVION PARK CT STE 200
CHANTILLY, VA 20151-3978

Mailing Address: 3933 AVION PARK CT STE 200
CHANTILLY, VA 20151-3978

Please do not select the back button. Your original payment has already been submitted.

Non-Bill Payment Information:

Confirmation #: 3535
Tax Account Number: ▉F-001    Withholding
Payment Amount: $547.70
Period End Date: May-09
Payment Date: 5/29/2009

Web Payments will be withdrawn from your bank account within 1 to 3 business days after the payment date.



**COMPTROLLER** *of* **MARYLAND**

*Serving the People Business Taxpayers*

processing.

and if you think we can do anything better. Please take the time to

Sincerely,

*Pen Franchot*

Comptroller of Maryland

**Confirmation #**

Log On ID: MACS2002
FEIN: ▉024
CRN: 11577128
For The Period Ending: 5/29/2009
Due Date: 6/3/2009
Maryland Income Tax Withheld: $ 0.00
Remitted Amount: $ 0.00



**MidAtlantic Construction**
**Services 401(k) Plan**
**Group # 802187**

**Template Name** Pension Plan
**Confirmation #**
**Paid Date**
**W-2 Year** 2009
**Submitted By**
**Submission Date**

| Name | SSN | Source |
|------|-----|--------|
| MILLER, YVETTE | | ER Safe Harbor Match |
| SCHULTE, JON | | ER Safe Harbor Match |
| BENDER, PHILLIP | | ER Safe Harbor Match |
| DENISAR, MICHAEL | | ER Safe Harbor Match |
| BECKER, BARBARA | | ER Safe Harbor Match |
| **Total** | | |

---

**MidAtlantic Construction**
**Services 401(k) Plan**
**Group # 802187**

**Template Name** 401K
**Confirmation #**
**Paid Date**
**W-2 Year** 2009
**Submitted By**
**Submission Date**

| Name | SSN | Source |
|------|-----|--------|
| MILLER, YVETTE | | EE Pre-Tax |
| SCHULTE, JON | | EE Pre-Tax |
| BENDER, PHILLIP | | EE Pre-Tax |
| DENISAR, MICHAEL | | EE Pre-Tax |
| BECKER, BARBARA | | EE Pre-Tax |
| **Total** | | |

**U.S. Trustee Basic Monthly Operation Report**

**<u>Exhibit B</u>**

**INCOME**

**LIST OF ALL THE INCOME RECEIVED FOR THE MONTH IS ON THE ATTACHED FORMS. THE LIST INCLUDES ALL INCOME FROM CASH AND CREDIT TRANSACTIONS.**

**Our automated accounting system is Master Builder and copies of the Detailed Income, the Income Statement and Balance Sheet are attached.**

Reports from Mid Atlantic Construction Services, Inc.
Master Builder Account System

Detailed Income - Report number 2-6-0-41

Balance Sheet - Report number 2-2-0-21

Income Statement - Report number 2-3-0-31

Mid Atlantic Construction Services, Inc.
3933 Avion Park Court, Suite 200
Chantilly, VA 20171
(703) 430-9399



**Detailed Income Report for Period**                    May 1, 2009 to May 31, 2009

| Date | Description | | Amount | Bank | Comments |
|------|-------------|--|--------|------|----------|
| 5/14/2009 | M.C. Dean | Job 81005 partial Retention Release and Invoice Number 4 | $ 21,573.30 | BB&T | |
| 5/14/2009 | Armfield, Harris & Thomas, Inc. | Refund for 3/24/08 to 3/23/09 Workers Comp Insurance $20712 less premiums for Auto $257.20, less premiums for Crime $776 | $ 19,678.80 | BB&T | |
| 5/26/2009 | Armfield, Harris & Thomas, Inc. | Refund for 3/24/08 to 3/23/08 General Liability Insurance | $ 21,587.00 | BB&T | |
| | Total | | $ 62,839.10 | | |



Mid Atlantic Construction Services, Inc.
3933 Avion Park Court, Suite 200
Chantilly, VA 20171
(703) 430-9399

Balance Sheet Report for Period



May 1, 2009 to May 31, 2009

|  | Beginning Balance | Ending Balance | Period Change |
|---|---|---|---|
| **Assets** | | | |
| **Current Assets** | | | |
| 10004 M&T Bank | $ - | $ - | $ - |
| 10005 Checking-Operating | 14,447.58 | 9,613.21 | (4,834.37) |
| 10006 Checking-Payroll | (7.40) | 93.70 | 101.10 |
| 11200 Contract Receivables | 215,412.49 | 193,839.19 | (21,573.30) |
| 11500 Other Receivables | 7.41 | 7.41 | - |
| 11800 Bad Debt Allowance | (10,000.49) | (10,000.49) | - |
| 11900 Underbillings | 3,774.00 | 3,774.00 | - |
| 12200 Payroll Advances | 2,000.00 | 2,000.00 | - |
| 12600 Refundable Deposits | 15,400.00 | 15,400.00 | - |
| **Total Current Assets:** | $ 241,033.59 | $ 214,727.02 | $ (26,306.57) |
| **Long Term Assets** | | | |
| 18400 Office Equipment | 22,850.02 | 22,850.02 | $ - |
| 18500 Communication Equipment | 15,652.60 | 15,652.60 | - |
| 18700 Buildings | 2,388.42 | 2,388.42 | - |
| 18750 Leashould Improvemen | 51,300.00 | 51,300.00 | - |
| **Total Long Term Assets:** | $ 92,191.04 | $ 92,191.04 | $ - |
| **Accumulated Depreciation** | | | |
| 19400 Accum Dep'n Office Equipment | (18,618.61) | (18,618.61) | $ - |
| 19500 Accum Dep'n Communication Eq | (6,335.76) | (6,335.76) | - |
| 19600 Accum Dep'n Furniture & Fxt | (2,387.96) | (2,387.96) | - |
| 19650 Accum Dep'n Leasehold Improvem | (28,500.00) | (28,500.00) | - |
| **Total Accumulated Depreciation** | $ (55,842.33) | $ (55,842.33) | |
| **Net Long Term Assets:** | $ 36,348.71 | $ 36,348.71 | $ - |
| **Other Assets** | | | |
| 14200 Prepaid Insurance | $ (7,732.74) | $ - | $ 7,732.74 |

Mid Atlantic Construction Services, Inc.
3933 Avion Park Court, Suite 200
Chantilly, VA 20171
(703) 430-9399

Balance Sheet Report for Period



May 1, 2009 to May 31, 2009

| | | Beginning Balance | Ending Balance | Period Change |
|---|---|---|---|---|
| 14201 | Prepaid Ins-Automobile | $ (98.00) | $ 61.20 | $ 159.20 |
| 14202 | Prepaid Ins-General Liability | $ 30,658.21 | $ 723.15 | $ (29,935.06) |
| 14203 | Prepaid Ins-Umbrella | $ (296.17) | $ 473.56 | $ 769.73 |
| 14204 | Prepaid Ins-Workers Compensati | $ 18,168.64 | $ 950.09 | $ (17,218.55) |
| 14205 | Prepaid Ins-Office Life Insura | $ 790.00 | $ 592.50 | $ (197.50) |
| 14206 | Prepaid Ins-Health | $ 2,478.40 | $ (793.42) | $ (3,271.82) |
| 14207 | Prepaid Ins-Crime | $ (63.84) | $ 648.32 | $ 712.16 |
| 14208 | Prepaid Ins-Comm Office | $ (182.10) | $ - | $ 182.10 |
| 14210 | Prepaid Ins-Dental | $ 11.38 | $ (334.91) | $ (346.29) |
| 14300 | Prepaid Expenses | $ 943.19 | $ 791.06 | $ (152.13) |
| 14310 | Prepaid Legal Expense | $ 1,128.07 | $ 1,128.07 | $ - |
| 17900 | Other Long Term Assets | $ 8,000.00 | $ 8,000.00 | $ - |
| | **Total Other Assets:** | $ 53,805.04 | $ 12,239.62 | $ (41,565.42) |
| | **Total Assets:** | $ 331,187.34 | $ 263,315.35 | $ (67,871.99) |

**Liabilities**

**Current Liabilities**

| | | | | |
|---|---|---|---|---|
| 20000 | Trade Accounts Payable | $ 850,891.82 | $ 829,366.85 | $ (21,524.97) |
| 21000 | Overbillings | $ 81,336.00 | $ 81,336.00 | $ - |
| 21100 | Est Loss on Uncompleted Jobs | $ 2,013.00 | $ 2,013.00 | $ - |
| 22100 | Accrued Interest Expense | $ 59,308.00 | $ 59,308.00 | $ - |
| 22900 | Adjustment of Checking Account | $ (1,614.53) | $ (1,614.53) | $ - |
| 23001 | Employee Social Sec Payable | $ 186.00 | $ 186.00 | $ - |
| 23011 | Employee State Inc Tax Payable | $ (0.02) | $ (0.02) | $ - |
| 23012 | Employer SUTA Payable | $ (481.46) | $ (423.78) | $ 57.68 |
| 23031 | Employer FUTA Payable | $ 341.48 | $ 342.34 | $ 0.86 |
| 23061 | 401K PP Employer Con | $ (0.04) | $ (0.04) | $ - |
| 23075 | Liability Insurance Payable | $ - | $ - | $ - |
| 23200 | Accrued Payroll | $ 14,417.00 | $ 14,417.00 | $ - |

Mid Atlantic Construction Services, Inc.
3933 Avion Park Court, Suite 200
Chantilly, VA 20171
(703) 430-9399

Balance Sheet Report for Period



May 1, 2009 to May 31, 2009

| | | Beginning Balance | Ending Balance | Period Change |
|---|---|---|---|---|
| 25200 | Deferred Taxes-Current Porton | $ (55,925.00) | $ (55,925.00) | $ - |
| 25300 | Deferred Taxes - LT Portion | $ (226,417.00) | $ (226,417.00) | $ - |
| 26500 | Current Portion of L/T Debt | $ 6,625.00 | $ 6,625.00 | $ - |
| 26900 | Other Current Liabilities | $ 0.08 | $ 0.08 | $ - |
| 26950 | Other Liab-MSD | $ 10,915.40 | $ 10,915.40 | $ - |
| 26951 | Other Liab-MSD Jr | $ 785.34 | $ 785.34 | $ - |
| | **Total Current Liabilities:** | **$ 742,381.07** | **$ 720,914.64** | **$ (21,466.43)** |
| **Long Term Liabilities** | | | | |
| 28500 | Other Loans | $ 296,624.79 | $ 296,624.79 | $ - |
| 29300 | Shareholder Payable | $ 172,500.00 | $ 172,500.00 | $ - |
| 29500 | L/T Debt Less Current Portion | $ (6,625.00) | $ (6,625.00) | $ - |
| | **Total Long Term Liabilities:** | **$ 462,499.79** | **$ 462,499.79** | **$ -** |
| | **Total Liabilities:** | **$ 1,204,880.86** | **$ 1,183,414.43** | **$ (21,466.43)** |
| **Equity** | | | | |
| **Equity/Capital** | | | | |
| 30000 | Capital Stock | $ 5,000.00 | $ 5,000.00 | $ - |
| 33000 | Retained Earnings | $ (806,295.87) | $ (806,295.87) | $ - |
| | **Subtotal Equity/Capital:** | **$ (801,295.87)** | **$ (801,295.87)** | **$ -** |
| **Current Profit (Loss):** | | **($72,397.65)** | **($118,803.21)** | **($46,405.56)** |
| | **Total Equity/Capital:** | **$ (873,693.52)** | **$ (920,099.08)** | **$ (46,405.56)** |
| | **Total Liabilities + Equity:** | **$ 331,187.34** | **$ 263,315.35** | **$ (67,871.99)** |

Mid Atlantic Construction Services, Inc.
3933 Avion Park Court, Suite 200
Chantilly, VA 20171
(703) 430-9399



**Income Statement Report for Period**   May 1, 2009 to May 31, 2009

### Operating Income
| | | |
|---|---|---|
| Contract Income | $0.00 | |
| **Total Operating Income:** | | **$0.00** |

### Direct Expense
| | | |
|---|---|---|
| Material | $500.00 | |
| Subcontracted | $0.00 | |
| Direct Labor | $18,519.36 | |
| D/L-PR-Social Security Tax | $1,148.20 | |
| D/L-PT-Medicare Tax ER | $268.53 | |
| D/L-PT-FUTA Tax | $0.00 | |
| D/L-PT-SUTA Tax-ER | $0.00 | |
| D/L Workers' Compensation | $341.69 | |
| D/L Benefit-Health | $2,083.97 | |
| D/L Benefit-Dental Insurance | $202.86 | |
| D/L Benefit Pension Plan | $80.77 | |
| D/L Liability Insurance | $134.63 | |
| **Total Direct Expense:** | | **$23,280.01** |
| **Gross Profit:** | | **($23,280.01)** |

### Overhead Expense
| | |
|---|---|
| Rent | $315.00 |
| Beverage Service | $0.00 |
| Telephone | $0.00 |
| Cellular Phone | $0.00 |
| Cell Phone Job Cost Transfers | $0.00 |
| Bank Charges | $15.65 |
| Overhead Postage | $0.00 |
| Miscellaneous Expense | $0.00 |
| Accounting Fees | $0.00 |
| Legal Fees | $0.00 |
| Chapter 11 Fees | $0.00 |
| Parking & Tools | $0.00 |
| Computer Software | $152.13 |
| Insurance-Auto | $98.00 |
| Insurance-Officers Life | $197.50 |
| Insurance-Umbrella | $296.17 |
| Insurance-Commercial Property | ($182.10) |
| Insurance-Crime | $63.84 |
| Interest Expense | $0.00 |
| Taxes | $0.00 |
| Licenses | $0.00 |
| Office Supplies-Consumable Exp | $0.00 |
| Interest Expense | $0.00 |
| Owner's Salary | $9,000.00 |
| Bookkeeper Salary | $1,680.00 |
| Employer Social Security T Exp | $1,080.66 |
| Employer Medicare Expense | $252.76 |
| Employer FUTA Expense | $0.86 |
| Employer SUTA Expense | $57.68 |
| Vice President Salary | $0.00 |
| Project Coordinator Salary | $6,750.00 |
| Pension Plan Fee Expense | $0.00 |
| O/H Workers' Compensation | $106.62 |
| O/H Benefit Health Insurance | $1,187.85 |
| O/H Benefit-Dental Insurance | $143.43 |
| O/H Benefit-Pension Plan | $0.00 |
| Fuel | $0.00 |
| Vehicle Repair | $1,909.50 |

Mid Atlantic Construction Services, Inc.
3933 Avion Park Court, Suite 200
Chantilly, VA 20171
(703) 430-9399



**Income Statement Report for Period**                      May 1, 2009 to May 31, 2009

| | |
|---|---|
| Deprec Exp-Office Equipment | $0.00 |
| Deprec Exp-Communication Equip | $0.00 |
| Deprec Exp-Leasehold Improvements | $0.00 |

**Total Overhead Expense:**                      **$23,125.55**

**Income from Operations:**                      **($46,405.56)**

**Other Income**

| | |
|---|---|
| Rental Income | $0.00 |
| Other Income | $0.00 |

**Total Other Income:**                      **$0.00**

**Net Income Before Tax:**                      **($46,405.56)**

**Net Income:**                      **($46,405.56)**

**U.S. Trustee Basic Monthly Operation Report**

**<u>Exhibit C</u>**

**EXPENSES**

**THE LIST OF ALL EXPENSES PAID BY CASH OR BY CHECK FROM OUR ACCOUNTS PAID THIS MONTH ARE ATTACHED.**

**Our automated accounting system is Master Builder and copies of the Disbursements Journal are attached.**

Reports from Mid Atlantic Construction Services, Inc.
Master Builder Account System

Payable Check Detail Report
Report number   4-1-5-51

Mid Atlantic Construction Services, Inc.
3933 Avion Park Court, Suite 200
Chantilly, VA 20171
(703) 430-9399



**Payable Check Detail Report for**

May 1, 2009 to May 31, 2009

| Payable to | Check# | Check Date | Inv. Description | Amt. Paid |
|---|---|---|---|---|
| **OPERATING ACCOUNT - BB&T BANK** | | | | |
| | 1094 | 5/1/2009 | Hartford Casualty Insurance | $ 103.00 |
| | On-line | 5/1/2009 | Hartford Casualty Insurance | $ 5.00 |
| | 1095 | 5/1/2009 | Dominion Electric Supply Company | $ 334.28 |
| | 1096 | 5/15/2009 | Planned Space, LLC | $ 1,500.00 |
| | 1097 | 5/19/2009 | ClearVision, Inc. | $ 543.75 |
| | On-line | 5/19/2009 | American Express | $ 11,752.47 |
| | 1098 | 5/19/2009 | Phil Bender | $ 1,561.19 |
| | 1099 | 5/19/2009 | Air & Space Storage | $ 633.00 |
| | 1100 | 5/19/2009 | void | $ - |
| | 1101 | 5/20/2009 | Michael Denisar | $ 500.00 |
| | 1102 | 5/22/2009 | Ted Britt Ford | $ 2,015.07 |
| | 1104 | 5/22/2009 | T&M Electric, Inc. | $ 6,149.25 |
| | On-line | 5/28/2009 | Guardian | $ 250.09 |
| | On-line | 5/28/2009 | Sprint | $ 403.43 |
| | On-line | 5/28/2009 | United Healthcare | $ 2,663.97 |

**Payroll Account**

**Payroll April 12, 2009 to April 25, 2009, Paid on May 1, 2009**

| | | | | |
|---|---|---|---|---|
| Michael S. Denisar | | 5/1/09 | Payroll for 4/12/09 to 4/25/09 | $ - |
| Barbara Becker | 10100 | 5/1/09 | Payroll for 4/12/09 to 4/25/09 | $ 338.33 |
| Jon Schulte | 10101 | 5/1/09 | Payroll for 4/12/09 to 4/25/09 | $ 3,823.30 |
| Phillip Bender | 10102 | 5/1/09 | Payroll for 4/12/09 to 4/25/09 | $ 1,149.53 |
| Yvette Miller | 10103 | 5/1/09 | Payroll for 4/12/09 to 4/25/09 | $ 1,771.03 |
| Charles Green | 10104 | 5/1/09 | Payroll for 4/12/09 to 4/25/09 | $ 1,127.39 |
| Hartford Insurance | on-line | 5/1/09 | Payroll Taxes week ending 4/25/09 | $ 80.77 |
| Hartford Insurance | on-line | 5/1/09 | Payroll Taxes week ending 4/25/09 | $ 403.87 |
| IRS | on-line | 5/1/09 | Payroll Taxes week ending 4/25/09 | $ 2,863.73 |
| Virginia Department of Taxation | on-line | 5/1/09 | Payroll Taxes week ending 4/25/09 | $ 519.33 |

**For Payroll April 26, 2009 to May 9, 2009, Paid on May 15, 2009**

| | | | | |
|---|---|---|---|---|
| Michael Denisar | 10105 | 5/15/09 | Payroll for 4/26/09 to 5/9/09 | $ 2,383.59 |
| Barbara Becker | 10106 | 5/15/09 | Payroll for 4/26/09 to 5/9/09 | $ 403.84 |
| Jon Schulte | 10107 | 5/15/09 | Payroll for 4/26/09 to 5/9/09 | $ 3,823.30 |

Mid Atlantic Construction Services, Inc.
3933 Avion Park Court, Suite 200
Chantilly, VA 20171
(703) 430-9399


**MACS**
Mid Atlantic Construction Services

## Payable Check Detail Report for

May 1, 2009 to May 31, 2009

| Payable to | Check# | Check Date | Inv. Description | | Amt. Paid |
|---|---|---|---|---|---|
| Yvette Miller | 10108 | 5/15/09 | Payroll for 4/26/09 to 5/9/09 | $ | 1,771.03 |
| IRS | on-line | 5/15/09 | Payroll Taxes week ending 5/9/09 | $ | 2,609.99 |
| Virginia Department of Taxation | on-line | 5/15/09 | Payroll Taxes week ending 5/9/09 | $ | 526.81 |
| **For Payroll April 12, 2009 to April 25, 2009, Paid on May 21, 2009 MICHAEL DENISAR** | | | | | |
| Michael Denisar | 10109 | 5/21/09 | Payroll for 4/12/09 to 4/25/09 | $ | 2,383.59 |
| IRS | on-line | 5/21/09 | Payroll Taxes week ending 4/25/09 | $ | 696.12 |
| Virginia Department of Taxation | on-line | 5/21/09 | Payroll Taxes week ending 4/25/09 | $ | 149.79 |
| **For Payroll May 10, 2009 to May 23, 2009, Paid on May 29, 2009** | | | | | |
| Michael Denisar | | 5/29/09 | Payroll for 5/10/09 to 5/23/09 | $ | 2,383.59 |
| Barbara Becker | | 5/29/09 | Payroll for 5/10/09 to 5/23/09 | $ | 732.05 |
| Jon Schulte | | 5/29/09 | Payroll for 5/10/09 to 5/23/09 | $ | 3,823.30 |
| Yvette Miller | | 5/29/09 | Payroll for 5/10/09 to 5/23/09 | $ | 1,771.03 |
| IRS | on-line | 5/29/09 | Payroll Taxes week ending 5/23/09 | $ | 2,696.87 |
| Virginia Department of Taxation | on-line | 5/29/09 | Payroll Taxes week ending 5/23/09 | $ | 547.70 |

Quarterly/Yearly Taxes

Total Disbursement for the Month    $  67,184.78

**U.S. Trustee Basic Monthly Operation Report**

**Exhibit D**

**CASH PROFIT**

**UNPAID BILLS**

**ATTACHED IS A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH WE HAVE INCURRED SINCE THE DATE WE FILED BANKRUPTCY BUT HAVE NOT PAID.**

**Reports from Mid Atlantic Construction Services, Inc.**
**Master Builder Account System**

Account Payable Invoices List of Open Invoices
Report number MD 4-1-2-76

Mid Atlantic Construction Services, Inc.
3933 Avion Park Court, Suite 200
Chantilly, VA 20171
(703) 430-9399


MACS
Mid Atlantic Construction Services

**Payable Invoice Report for**

May 1, 2009 to May 31, 2009

| Invoice Date | Vendor | Job # | | Decription | Due Date | Invoice Amount | |
|---|---|---|---|---|---|---|---|
| 08/30/08 | Amilcar Torres(A.T. Electric) | 80036 | Project Expense-Retention Held | 80036-ATElectric-16000 | 2/28/09 | $ 2,900.00 | |
| 09/24/08 | Amilcar Torres(A.T. Electric) | 80036 | Project Expense-Retention Held | 80036-ATElectric-16000 | 2/28/09 | $ 1,600.00 | |
| 10/24/08 | Amilcar Torres(A.T. Electric) | 80036 | Project Expense-Retention Held | 80036-ATElectric-16000 | 2/28/09 | $ 1,000.00 | |
| 11/30/08 | Amilcar Torres(A.T. Electric) | 80036 | Project Expense-Retention Held | 80036-ATElectric-16000 | 2/28/09 | $ 1,000.00 | |
| 12/19/08 | Amilcar Torres(A.T. Electric) | 80036 | Project Expense | Job Subcontractor | 1/31/09 | $ 4,422.16 | |
| 12/19/08 | Amilcar Torres(A.T. Electric) | 80036 | Project Expense-Retention Held | Job Subcontractor | 2/28/09 | $ 491.36 | |
| 01/31/09 | Amilcar Torres(A.T. Electric) | 80036 | Project Expense | Job Subcontractor | 2/28/09 | $ 935.00 | $ 12,348.52 |
| 01/20/09 | Anne Arundel Fire Protection, Inc. | 81005 | Project Expense | Job Subcontractor-Retention Held | 3/31/09 | $ 100.00 | |
| 02/28/09 | Anne Arundel Fire Protection, Inc. | 81005 | Project Expense | Job Subcontractor-Retention Held | 3/31/09 | $ 4,428.00 | |
| 02/28/09 | Anne Arundel Fire Protection, Inc. | 81005 | Project Expense | Job Subcontractor-Retention Held | 3/31/09 | $ 492.00 | $ 5,020.00 |
| 03/23/09 | Architectural Hardware Systems, Inc. | 90002 | Project Expense | Job Materials | 4/30/09 | $ 2,324.46 | $ 2,324.46 |
| 03/04/09 | Baltimore Glass Company | 81005 | Project Expense | Job Subcontractor | 4/30/09 | $ 1,579.25 | $ 1,579.25 |
| 09/30/08 | Best Cabinets Co., Inc. | 80036 | Project Expense-Retention Held | 80036-Best Cabinets | 3/31/09 | $ 1,456.10 | |
| 01/31/09 | Best Cabinets Co., Inc. | 80036 | Project Expense | Job Subcontractor | 2/28/09 | $ 5,025.00 | $ 6,481.10 |
| 11/30/08 | Boles Air, Inc. | 80031 | Project Expense-Retention Held | Job Subcontractor | 12/31/08 | $ 490.00 | |
| 08/30/08 | Boles Air, Inc. | 80036 | Project Expense-Retention Held | 80036-BolesAir-15000. | 3/31/09 | $ 4,158.20 | |
| 09/30/08 | Boles Air, Inc. | 80036 | Project Expense-Retention Held | 80036-BolesAir-15000. | 3/31/09 | $ 2,401.80 | |
| 11/14/08 | Boles Air, Inc. | 80036 | Project Expense-Retention Held | 80036-BolesAir-15000. | 3/31/09 | $ 480.00 | |
| 12/23/08 | Boles Air, Inc. | 80036 | Project Expense | Job Subcontractor | 1/31/09 | $ 360.00 | |
| 12/23/08 | Boles Air, Inc. | 80036 | Project Expense-Retention Held | Job Subcontractor | 3/31/09 | $ 40.00 | |
| 01/20/09 | Boles Air, Inc. | 81005 | Project Expense | Job Subcontractor-Retention Held | 3/31/09 | $ 2,702.00 | |
| 02/20/09 | Boles Air, Inc. | 81005 | Project Expense | Job Subcontractor | 3/31/09 | $ 7,632.00 | |
| 02/20/09 | Boles Air, Inc. | 81005 | Project Expense | Job Subcontractor-Retention Held | 3/31/09 | $ 848.00 | |
| 02/20/09 | Boles Air, Inc. | 81005 | Project Expense | Job Subcontractor | 3/31/09 | $ (7.20) | |
| 02/20/09 | Boles Air, Inc. | 81005 | Project Expense | Job Subcontractor-Retention Held | 3/31/09 | $ (0.80) | |
| 01/26/09 | Boles Air, Inc. | 90002 | Project Expense | Job Subcontractor-Retention Held | 3/31/09 | $ 1,186.65 | |
| 02/20/09 | Boles Air, Inc. | 90002 | Project Expense | Job Subcontractor-Retention Held | 3/31/09 | $ 1,186.65 | $ 21,477.30 |
| 02/11/09 | D&J Excavating | 80031 | Project Expense | Job Materials | 3/31/09 | $ 475.00 | |
| 11/25/08 | D&J Excavating | 80036 | Project Expense | trash pull for job | 12/25/08 | $ 475.00 | |
| 01/30/09 | D&J Excavating | 80036 | Project Expense | Job Materials | 2/28/09 | $ 475.00 | |



Mid Atlantic Construction Services, Inc.
3933 Avion Park Court, Suite 200
Chantilly, VA 20171
(703) 430-9399

**Payable Invoice Report for**

May 1, 2009 to May 31, 2009



| Invoice Date | Vendor | Job # | Decription | Due Date | Invoice Amount | |
|---|---|---|---|---|---|---|
| 04/10/09 | D&J Excavating | 90002 | Project Expense | 5/10/09 | $ 505.60 | |
| 03/12/09 | D&J Excavating | 90002 | Project Expense | 4/30/09 | $ 475.00 | $ 2,405.60 |
| 08/31/08 | Dunlap, Grubb & Weaver, P.C. | Overhead | Legal Fees | 9/30/08 | $ 1,307.72 | |
| 09/30/08 | Dunlap, Grubb & Weaver, P.C. | Overhead | Legal Fees | 9/30/08 | $ 737.57 | |
| 10/13/08 | Dunlap, Grubb & Weaver, P.C. | Overhead | Legal Fees | 11/30/08 | $ 4,509.00 | |
| 10/13/08 | Dunlap, Grubb & Weaver, P.C. | Overhead | Legal Fees-interest | 11/30/08 | $ 58.03 | |
| 11/30/08 | Dunlap, Grubb & Weaver, P.C. | Overhead | Legal Fees | 12/30/08 | $ 373.50 | |
| 11/30/08 | Dunlap, Grubb & Weaver, P.C. | Overhead | Legal Fees-Interest | 12/30/08 | $ 58.03 | |
| 12/31/08 | Dunlap, Grubb & Weaver, P.C. | Overhead | Legal Fees | 1/31/09 | $ 2,576.00 | |
| 12/31/08 | Dunlap, Grubb & Weaver, P.C. | Overhead | Legal Fees-interest | 1/31/09 | $ 51.96 | |
| 01/31/09 | Dunlap, Grubb & Weaver, P.C. | Overhead | Legal Fees | 2/28/09 | $ 1,715.50 | |
| 01/31/09 | Dunlap, Grubb & Weaver, P.C. | Overhead | Legal Fees-interest | 2/28/09 | $ 71.28 | |
| 02/28/09 | Dunlap, Grubb & Weaver, P.C. | Overhead | Legal Fees | 3/28/09 | $ 2,895.00 | |
| 02/28/09 | Dunlap, Grubb & Weaver, P.C. | Overhead | Legal Fees-interest | 3/28/09 | $ 71.28 | |
| 03/31/09 | Dunlap, Grubb & Weaver, P.C. | Overhead | Legal Fees-interest | 4/30/09 | $ 105.86 | $ 14,530.73 |
| 09/02/08 | Federal Express | Overhead | Shipping Fees | 9/17/08 | $ 12.00 | $ 12.00 |
| 01/30/09 | Flooring Group, Inc. | 80031 | Project Expense | 2/28/09 | $ 360.00 | |
| 11/20/08 | Flooring Group, Inc. | 80036 | Project Expense-Retention Held | 2/28/09 | $ 200.00 | |
| 12/20/08 | Flooring Group, Inc. | 80036 | Project Expense | 1/31/09 | $ 720.00 | |
| 12/20/08 | Flooring Group, Inc. | 80036 | Project Expense-Retention Held | 2/28/09 | $ 80.00 | |
| 03/20/09 | Flooring Group, Inc. | 81005 | Project Expense | 4/30/09 | $ 7,110.00 | |
| 03/20/09 | Flooring Group, Inc. | 81005 | Project Expense-Retention Held | 4/30/09 | $ 790.00 | |
| 03/24/09 | Flooring Group, Inc. | 81005 | Project Expense | 4/30/09 | $ 270.00 | |
| 03/24/09 | Flooring Group, Inc. | 81005 | Project Expense-Retention Held | 4/30/09 | $ 30.00 | |
| 12/20/08 | Flooring Group, Inc. | 81006 | Project Expense | 1/31/09 | $ 4,770.00 | |
| 12/20/08 | Flooring Group, Inc. | 81006 | Project Expense-Retention Held | 2/28/09 | $ 530.00 | $ 14,860.00 |
| 08/30/08 | Function Enterprises, Inc. | 80036 | Project Expense-Retention Held | 2/28/08 | $ 212.70 | $ 212.70 |
| 11/30/08 | Greenacre Plumbing | 80036 | Project Expense-Retention Held | 2/28/09 | $ 571.41 | $ 571.41 |
| 09/01/08 | Inside Sports | Overhead | September Rent | 9/1/08 | $ 7,932.98 | |
| 10/01/08 | Inside Sports | Overhead | October Office Rent | 10/1/08 | $ 1,500.00 | |

Mid Atlantic Construction Services, Inc.
3933 Avion Park Court, Suite 200
Chantilly, VA 20171
(703) 430-9399





**Payable Invoice Report for**

May 1, 2009 to May 31, 2009

| Invoice Date | Vendor | Job # | Decription | Due Date | Invoice Amount | |
|---|---|---|---|---|---|---|
| 11/01/08 | Inside Sports | Overhead | November Office Rent | 11/1/08 | $ 1,500.00 | |
| 12/01/08 | Inside Sports | Overhead | December Office Rent | 12/1/08 | $ 1,500.00 | |
| 01/01/09 | Inside Sports | Overhead | January Office Rent | 1/1/09 | $ 1,500.00 | |
| 02/01/09 | Inside Sports | Overhead | February Office Rent | 2/1/09 | $ 1,500.00 | $ 15,432.98 |
| 04/20/09 | Jon Schulte | 81005 | Project Expense | Job Materials | 5/31/09 | $ 68.23 | $ 68.23 |
| 09/01/08 | Northern VA Development Service | 80050 | Project Expense | Pulling Permit | 10/1/08 | $ 125.00 | |
| 09/01/08 | Northern VA Development Service | 80053 | Project Expense | Pulling Permit | 10/1/08 | $ 125.00 | $ 250.00 |
| 04/28/09 | Nova Blue, Inc. | 90017 | Project Expense | Job plans-bid | 5/28/09 | $ 80.64 | |
| 04/28/09 | Nova Blue, Inc. | 90018 | Project Expense | Job plans-bid | 5/28/09 | $ 70.56 | |
| 04/28/09 | Nova Blue, Inc. | 90018 | Project Expense | Job plans-bid | 5/28/09 | $ 14.12 | $ 165.32 |
| 10/30/08 | Overhead Doors Company of Washington | 80036 | Project Expense-Retention Held | Subcontractor for Job | 1/30/08 | $ 698.35 | $ 698.35 |
| 02/27/09 | Planned Space | 80031 | Project Expense | Job Materials | 3/31/09 | $ 1,725.00 | $ 1,725.00 |
| 10/31/08 | Power Marble & Granite | 80036 | Project Expense | Job Subcontractor | 2/28/09 | $ 1,070.00 | |
| 11/21/08 | Power Marble & Granite | 80036 | Project Expense-Retention Held | Job Subcontractor | 12/31/08 | $ 3,630.00 | |
| 01/31/09 | Power Marble & Granite | 80036 | Project Expense | Job Subcontractor | 2/28/09 | $ 600.00 | |
| 05/01/09 | Power Marble & Granite | 90002 | Project Expense | Job Subcontractor | 6/15/09 | $ 3,385.00 | $ 8,685.00 |
| 02/20/09 | Precision Doors & Hardware | 81005 | Project Expense | Job Materials | 3/31/09 | $ 477.00 | |
| 04/23/09 | Precision Doors & Hardware | 90015 | Project Expense | Job Materials | 5/23/09 | $ 86.92 | $ 563.92 |
| 12/23/08 | Simplex Grinnel | 80036 | Project Expense | Job Materials | 1/31/09 | $ 1,901.46 | $ 1,901.46 |
| 01/31/09 | T&M Electric, inc. | 80031 | Project Expense | Job Subcontractor | 2/28/09 | $ 843.50 | |
| 02/20/09 | T&M Electric, inc. | 90002 | Project Expense | Job Subcontractor-Retention Held | 3/31/09 | $ 1,650.00 | $ 1,650.00 |
| 04/20/09 | T&M Electric, inc. | 90002 | Project Expense | Job Subcontractor-Retention Held | 5/30/09 | $ 683.25 | $ 3,176.75 |
| 02/17/09 | Thadson Flooring | 90002 | Project Expense | Job Subcontractor-Retention Held | 3/31/09 | $ 1,650.00 | $ 1,650.00 |
| 04/06/09 | Travelers Ins | Overhead | | Insurance | 5/6/09 | $ 4,427.40 | $ 4,427.40 |
| 03/21/09 | UPS | 81005 | Project Expense | shipping for Job | 3/25/09 | $ (80.05) | $ (80.05) |
| 09/30/08 | Virginia Sprinkler Co., Inc. | 80036 | Project Expense-Retention Held | Job Subcontractor | 1/30/08 | $ 696.90 | |
| 12/01/08 | Virginia Sprinkler Co., Inc. | 80036 | Project Expense | Job Subcontractor | 1/31/09 | $ 549.90 | |
| 12/01/08 | Virginia Sprinkler Co., Inc. | 80036 | Project Expense-Retention Held | Job Subcontractor | 2/28/09 | $ 61.10 | $ 1,307.90 |

Mid Atlantic Construction Services, Inc.
3933 Avion Park Court, Suite 200
Chantilly, VA 20171
(703) 430-9399



**MACS**
Mid Atlantic Construction Services

**Payable Invoice Report for**

May 1, 2009 to May 31, 2009

| Invoice Date | Vendor | Job # | Decription | Due Date | Invoice Amount |
|---|---|---|---|---|---|
| | | | | Totals | $ 121,795.33  $ 121,795.33 |

**U.S. Trustee Basic Monthly Operation Report**

**Exhibit E**

**MONEY OWED TO YOU**

**ATTACHED IS A LIST ALL AMOUNTS OWED TO US BY OUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.**

Reports from Mid Atlantic Construction Services, Inc.
Master Builder Account System

Account Receivable Invoice Report
Report number 3-1-2-43



Mid Atlantic Construction Services, Inc.
3933 Avion Park Court, Suite 200
Chantilly, VA 20171
(703) 430-9399

**Receivable Invoice Report for**

May 1, 2009 to May 31, 2009

| Invoice Date | Owners Name | Job # | Job Name | Decription | Due Date | Invoice Total | |
|---|---|---|---|---|---|---|---|
| 09/01/06 | August | 69020 | August Deck | | 10/01/06 | $ | 15,970.41 |
| 7/24/08 | Anzair Corporation | 80036 | Luciano's Restaurant | Retention release | | $ 15,970.41 | |
| 08/12/08 | Anzair Corporation | 80036 | Luciano's Restaurant | Retention release | | $ 3,159.12 | |
| 08/27/08 | Anzair Corporation | 80036 | Luciano's Restaurant | Retention release | | $ 2,253.28 | |
| 09/30/08 | Anzair Corporation | 80036 | Luciano's Restaurant | Retention release | | $ 13,858.80 | |
| 10/29/08 | Anzair Corporation | 80036 | Luciano's Restaurant | Retention release | | $ 7,817.89 | |
| 11/29/08 | Anzair Corporation | 80036 | Luciano's Restaurant | Retention release | | $ 16,300.23 | |
| 11/29/08 | Anzair Corporation | 80036 | Luciano's Restaurant | Retention release | 12/31/08 | $ 6,672.84 | |
| 1/31/09 | Anzair Corporation | 80036 | Luciano's Restaurant | | 2/28/09 | $ 11,330.76 | |
| 05/30/08 | Bearing Point | 80031 | Bearing Point | Retention release | 03/07/09 | $ 13,521.32 | $ 74,914.24 |
| 06/24/08 | Bearing Point | 80031 | Bearing Point | Retention release | 03/07/09 | $ 787.59 | |
| 07/25/08 | Bearing Point | 80031 | Bearing Point | Retention release | 03/07/09 | $ 1,756.06 | |
| 08/28/08 | Bearing Point | 80031 | Bearing Point | Retention release | 03/07/09 | $ 2,973.58 | |
| 10/31/08 | Bearing Point | 80031 | Bearing Point | Retention release | 03/07/09 | $ 1,023.03 | |
| 11/30/08 | Bearing Point | 80031 | Bearing Point | Retention release | 03/07/09 | $ 678.86 | |
| 01/30/09 | Bearing Point | 80031 | Bearing Point | Retention release | 03/07/09 | $ 1,718.80 | |
| 07/22/08 | BF Saul Property Company | 80051 | Standard Solar | | 08/22/08 | $ 12,268.02 | $ 21,205.94 |
| 11/20/06 | CESCR | 62521 | CG4 Suite 801 Water Damage | | 12/20/06 | $ 11,698.00 | $ 11,698.00 |
| 11/20/06 | CESCR | 62622 | CG4 Suite 801 Tenant Damage | | 12/20/06 | $ 366.00 | $ 780.00 |
| 12/17/08 | Comprehensive NeuoScience | 81006 | Comprehensive NeuoScience | | 1/17/09 | $ 414.00 | |
| 3/21/09 | Comprehensive NeuoScience | 81006 | Comprehensive NeuoScience | | 4/30/09 | $ 1,342.41 | $ 2,617.41 |
| 1/23/09 | Facilities Development Corp | 90002 | Facilities Development Corp | Retention release | | $ 1,275.00 | |
| 2/28/09 | Facilities Development Corp | 90002 | Facilities Development Corp | | | $ 2,335.40 | |
| 2/28/09 | Facilities Development Corp | 90002 | Facilities Development Corp | Retention release | | $ 884.48 | |
| 05/24/08 | G&D America | 80027 | G&D IT Rm Doors | | 06/24/08 | $ 4,359.11 | $ 7,578.99 |
| 05/24/08 | G&D America | 80028 | G&D Classroom Doors | | 06/24/080 | $ 1,127.70 | |
| 03/24/08 | Inspiration Plumbing | 80013 | Inspiration Plumbing | | 04/24/08 | $ 436.56 | $ 1,564.26 |
| 4/1/09 | M.C. Dean | 81005 | Baltimore Citiwatch Commond | | 5/1/09 | $ 1,034.75 | $ 1,034.75 |
| 3/20/09 | M.C. Dean | 81005 | Baltimore Citiwatch Commond | | 4/30/09 | $ 788.00 | $ 2,000.05 |
| 10/24/07 | Metro Commercial Flooring | 72024 | Metro Commercial Flooring | | 11/23/07 | $ 1,212.05 | |
| 05/26/08 | Saul Centers, Inc | 80024 | Hollywood Tan Tossinis Tanning | Retention release | | $ 3,579.89 | $ 3,579.89 |
| 06/25/08 | Saul Centers, Inc | 80024 | Hollywood Tan Tossinis Tanning | Retention release | | $ 3,608.30 | |
| | | | | | | $ 6,514.43 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07/24/08 | Saul Centers, Inc | 80024 | Hollywood Tan Tossinis Tanning | | 08/24/08 | $ 25,320.75 | |
| 08/23/08 | Saul Centers, Inc | 80024 | Hollywood Tan Tossinis Tanning | | 09/23/08 | $ 5,719.00 | $ 41,162.48 |
| 06/25/08 | Tossini Tanning LLC | 80049 | Hollywood Tans Salon | | 8/24/08 | $ 2,015.25 | |
| 07/24/08 | Tossini Tanning LLC | 80049 | Hollywood Tans Salon | Retention release | 08/24/08 | $ 7,717.52 | $ 9,732.77 |
| | | | | | Totals | $ 193,839.19 | $ 193,839.19 |

**U.S. Trustee Basic Monthly Operation Report**

**<u>Exhibit F</u>**

**BANKING INFORMATION**

**PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT.**


**Bank Statements from**

M&T Bank
BB&T Bank - Operating Account
BB&T Bank - Payroll Account


EMPLOYEE INFORMATION

PROFESSIONAL FEES INFORMATION


PROJECTIONS INFORMATION

Mid Atlantic Construction Services, Inc.
3933 Avion Park Court, Suite 200
Chantilly, VA 20171
(703) 430-9399

**MACS**
Mid Atlantic Construction Services

**Employee Information**                    May 1, 2009 to May 31, 2009

**Number of Employees when the case was filed?**              9

Michael S. Denisar
Barbara C. Becker              Part-Time
Jon J. Schulte
Michael S. Denisar, Jr         Part-Time
George E. Tallmage
Phillip Bender
Yvette Miller
Cynthia Stone                  Part-Time
Charles Green

**Number of Employees as of the date of this monthly report?**    4

Michael S. Denisar
Barbara C. Becker              Part-Time
Jon J. Schulte
Yvette Miller

Mid Atlantic Construction Services, Inc.
3933 Avion Park Court, Suite 200
Chantilly, VA 20171
(703) 430-9399



**MACS**
Mid Atlantic Construction Services

**Professional Fees**

May 1, 2009 to May 31, 2009

Total Professional fees approved by the Courts during this reporting period                                    $        -

    DGW
Total Professional Fees approved by the Court since the filing of the case                                    $        -

Total Professional Fees incurred by or on behalf of the debtor during this reporting period          $  2,895.00

Total Professional Fees incurred by or on behalf of the debtor since the filing of the case          $ 17,481.46

Professional Fees incurred by or on behalf of the debtor related to bankruptcy during this report period          $  2,895.00

Professional Fees incurred by or on behalf of the debtor related to bankruptcy since the filing of the case          $ 17,481.46

Mid Atlantic Construction Services, Inc.
3933 Avion Park Court, Suite 200
Chantilly, VA 20171
(703) 430-9399



**Projections**

May 1, 2009 to May 31, 2009

Compare your actual income, expenses and the cash profit to the projections for the first 180-days for your case provided at the initial debtor interview.

| | | |
|---|---|---|
| Projected Income for the Month: | $ | - |
| Actual Income for the Month (Exhibit B): | $ | 62,839.10 |
| Difference between Projected and Actual Income: | $ | (62,839.10) |
| | | |
| Projected Expenses for the Month: | $ | - |
| Actual Expenses for the Month (Exhibit C): | $ | 67,184.78 |
| Difference between Projected and Actual Expenses: | $ | (67,184.78) |
| | | |
| Projected Cash Profit for the Month: | $ | - |
| Actual Cash Profit for the Month: | $ | (4,345.68) |
| (Total from Exhibit B minus Total from Exhibit C) | $ | 4,345.68 |
| | | |
| Difference Between Projected and Actual Cash Profit: | $ | - |

**(If actual cash profit was 90% or less of project cash profit, please attach a detailed written explanation.)**





449-02-01-00 60212 0 C 001 25   S0 003
MID ATLANTIC CONSTRUCTION SERVICES INC
OPERATING ACCT
3933 AVION PARK CT STE 200
CHANTILLY VA  20151-3978

# Your account statement
For 05/29/2009

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

**BB&T Merchant Services:** Doing more to improve your cash flow

### By choosing BB&T Merchant Services we'll:

- Match or beat your existing discount rate,* or give you a great low rate if you are not accepting credit and debit cards
- Subtract $100 from the price of a terminal or reprogram your existing terminal for free
- Credit your account $25 upon activation**
- Provide next-business day funding of Visa®, MasterCard® and Discover® Network transactions into your BB&T checking account

**Call today for your free quote: 1-800-226-5228 or visit BB&T.com/merchantoffer**

*Subject to business type and credit approval. Offer valid for clients with Visa/MasterCard/Discover aggregate annual sales less than $1 million.
** Must activate merchant account within 60 days of merchant account opening. Offer not available to existing merchant services clients.
BB&T Merchant Services is a division of BB&T Financial, FSB, a subsidiary of BB&T Corporation. Member FDIC.
© 2009, Branch Banking and Trust Company. All Rights Reserved. Member FDIC.

---

■ **FREE BUSINESS CHECKING** ████████9809

## Account summary

| | |
|---|---|
| Your previous balance as of 04/30/2009 | $19,311.64 |
| Checks | - 14,740.79 |
| Other withdrawals, debits and service charges | - 57,252.99 |
| Deposits, credits and interest | + 62,839.10 |
| Your new balance as of 05/29/2009 | = $10,156.96 |

## Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 05/04 | 501 | 5.00 | 05/19 | 1096 | 1,500.00 | 05/22 | *1101 | 500.00 |
| 05/04 | *1092 | 1,950.00 | 05/19 | *1098 | 1,551.39 | 05/26 | 1102 | 2,015.07 |
| 05/04 | *1094 | 103.00 | 05/20 | 1099 | 633.00 | 05/26 | *1104 | 6,149.25 |
| 05/05 | 1095 | 334.28 | | | | | | |

* indicates a skip in sequential check numbers above this item

Total checks                = $14,740.79

## Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 05/01 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING ████████9817 05-01-09 | 12,079.74 |
| 05/04 | ACH CORP DEBIT EDI PAYMTS UNITED HEALTHCAR 0006MACS | 2,663.97 |
| 05/04 | ACH CORP DEBIT APR GP INS THE GUARDIAN Mid Atlantic Construct | 250.09 |
| 05/13 | INTERNET PAYMENT ACHBILLPAY SPRINT8006396111 ████8816 | 387.59 |

*continued*

G10037

■ **FREE BUSINESS CHECKING** ████████9809 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 05/18 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING ████████9817 05-16-09 | 11,535.00 |
| 05/20 | ELEC REMIT AMERICAN EXPRESS XXXXXXXXXXX3377 | 11,752.47 |
| 05/21 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING ████████9817 05-21-09 | 3,295.59 |
| 05/28 | ACH CORP DEBIT EDI PAYMTS UNITED HEALTHCAR 0006MACS | 2,663.97 |
| 05/29 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING ████████9817 05-29-09 | 11,971.05 |
| 05/29 | INTERNET PAYMENT ACH BILLPAY SPRINT800639611█ ███8816 | 403.43 |
| 05/29 | ACH CORP DEBIT MAY GP INS THE GUARDIAN Mid Atlantic Construct | 250.09 |

| Total other withdrawals, debits and service charges | = $57,252.99 |
|---|---|

Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 05/15 | DEPOSIT | 21,573.30 |
| 05/15 | DEPOSIT | 19,678.80 |
| 05/26 | DEPOSIT | 21,587.00 |

| Total deposits, credits and interest | = $62,839.10 |
|---|---|

## AMENDMENT TO THE COMMERCIAL BANK SERVICES AGREEMENT
## AND
## NOTICE OF CHANGE TO THE BUSINESS SERVICES PRICING GUIDE

This Amendment contains changes to the "Commercial Bank Services Agreement" and "Business Services Pricing Guide" provided to you when your account was opened at BB&T. Continued use of your account after the effective date of this Amendment constitutes your acceptance of the changes. To ensure that you have the most current version of the Commercial Bank Services Agreement and Business Services Pricing Guide, please visit your local financial center beginning July 1, 2009.

*Effective July 1, 2009*
The following changes will be made to the
Commercial Bank Services Agreement

Effective July 1, 2009 for accounts that feature an earnings credit allowance, BB&T will calculate the earnings credit based on 100% of the average positive collected balance. BB&T will remove the 10% reserve requirement deduction. As a result of this change, clients may now receive a higher earnings credit based on their eligible balances. The Commercial Bank Services Agreement is amended to read as follows:

### C. RULES APPLICABLE TO ALL ACCOUNTS

1. **Fees.** You agree to pay the Bank for all services provided in connection with your account(s) in accordance with the Bank's current schedule of maintenance fees, activity charges, and minimum and/or average balance requirements which are contained in a separate document called the "BB&T Business Services Pricing Guide." The Bank may change its maintenance fees, activity charges, and minimum and/or average balance requirements from time to time and will give notice of any change to the Organization. The terms of the BB&T Business Services Pricing Guide as they may be amended from time to time are incorporated herein by reference. For accounts that are analyzed monthly in terms of banking services utilized in relation to the account balances maintained, charges for bank services will be that amount recorded by the Bank's Account Analysis System. Earnings credits are calculated on the average positive collected balance and a rate managed by the Bank which is subject to change from time to time. The difference between the earnings credit rate allowance and the charges for bank services rendered will determine whether or not a service charge will be assessed. (For Earnings$^2$ Checking accounts, if the average positive monthly collected balance is less than the balance needed to offset balance-based service fees, then service charges will apply.) Additional fees may be charged for cash management services in the manner and amount as agreed upon by the Organization and the Bank by separate agreement.

*Effective July 1, 2009*
The following changes will be made to the
Business Services Pricing Guide

Depository Services:

Business Regular Checking, Public Fund Regular Checking, Business Interest Checking with ECR, Public Fund Interest Checking with ECR, Collateral Reserve Checking, Med Advantage Business Checking, Med Advantage Business Interest Checking, and Earnings$^2$ Checking:



Page 3 of 4    05/29/09
VA           9809



MID ATLANTIC CONSTRUCTION SERVICES INC

FDIC Expense per $1,000 of average monthly ledger balance   $0.1083

**Please contact your BB&T financial center or call 1-800 BANK BBT (1-800-226-5228) if you have questions about your account.**

0010038





```
449-02-01-00 60212  0 C 001 26   50 003
MID ATLANTIC CONSTRUCTION SERVICES INC
PAYROLL ACCT
3933 AVION PARK CT STE 200
CHANTILLY VA  20151-3978
```

# Your account statement

For 05/29/2009

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

**BB&T Merchant Services: Doing more to improve your cash flow**

**By choosing BB&T Merchant Services we'll:**

- Match or beat your existing discount rate,* or give you a great low rate if you are not accepting credit and debit cards
- Subtract $100 from the price of a terminal or reprogram your existing terminal for free
- Credit your account $25 upon activation**
- Provide next-business day funding of Visa®, MasterCard® and Discover® Network transactions into your BB&T checking account

**Call today for your free quote: 1-800-226-5228 or visit BBT.com/merchantoffer**

*Subject to business type and credit approval. Offer valid for clients with Visa/MasterCard/Discover aggregate annual sales less than $1 million.
** Must activate merchant account within 60 days of merchant account opening. Offer not available to existing merchant services clients.
BB&T Merchant Services is a division of BB&T Financial, FSB, a subsidiary of BB&T Corporation. Member FDIC.
© 2009, Branch Banking and Trust Company. All Rights Reserved. Member FDIC.

---

■ **FREE BUSINESS CHECKING**███████9817

### Account summary

| | |
|---|---|
| Your previous balance as of 04/30/2009 | $1,128.53 |
| Checks | - 18,975.33 |
| Other withdrawals, debits and service charges | - 8,136.39 |
| Deposits, credits and interest | + 38,881.38 |
| Your new balance as of 05/29/2009 | = $12,898.19 |

### Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 05/07 | 10100 | 338.33 | 05/01 | 10104 | 1,127.39 | 05/19 | 10107 | 3,823.30 |
| 05/04 | 10101 | 3,823.30 | 05/18 | 10105 | 2,383.59 | 05/18 | 10108 | 1,771.03 |
| 05/04 | 10102 | 1,149.93 | 05/18 | 10106 | 403.84 | 05/22 | 10109 | 2,383.59 |
| 05/05 | 10103 | 1,771.03 | | | | | | |

Total checks = $18,975.33

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 05/01 | ACH CORP DEBIT USATAXPYMT IRS MID ATLANTIC CONSTRUCT | 285.98 |
| 05/13 | ACH CORP DEBIT USATAXPYMT IRS MID ATLANTIC CONSTRUCT | 2,863.73 |
| 05/13 | ACH CORP DEBIT EPYCORPAC THE HARTFORD MACS | 403.87 |
| 05/13 | ACH CORP DEBIT EPYCORPAC THE HARTFORD MACS | 80.77 |
| | | continued |

■ FREE BUSINESS CHECKING ██████9817 (continued)

| DATE | DESCRIPTION | AMOUNT(S) |
|------|-------------|-----------|
| 05/14 | ACH CORP DEBIT TAX PAYMEN VA DEPT TAXATION MID ATLANTIC CONSTRUCT | 519.33 |
| 05/18 | ACH CORP DEBIT USATAXPYMT IRS MID ATLANTIC CONSTRUCT | 2,609.99 |
| 05/21 | ACH CORP DEBIT TAX PAYMEN VA DEPT TAXATION MID ATLANTIC CONSTRUCT | 526.81 |
| 05/28 | ACH CORP DEBIT USATAXPYMT IRS MID ATLANTIC CONSTRUCT | 696.12 |
| 05/29 | ACH CORP DEBIT TAX PAYMEN VA DEPT TAXATION MID ATLANTIC CONSTRUCT | 149.79 |
| | Total other withdrawals, debits and service charges | = $8,136.39 |

Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT(S) |
|------|-------------|-----------|
| 05/01 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING ████9809 05-01-09 | 12,079.74 |
| 05/18 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING ████9809 05-16-09 | 11,535.00 |
| 05/21 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING ████8809 05-21-09 | 3,295.59 |
| 05/29 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING ████9809 05-29-09 | 11,971.05 |
| | Total deposits, credits and interest | = $38,881.38 |

## AMENDMENT TO THE COMMERCIAL BANK SERVICES AGREEMENT
## AND
## NOTICE OF CHANGE TO THE BUSINESS SERVICES PRICING GUIDE

This Amendment contains changes to the "Commercial Bank Services Agreement" and "Business Services Pricing Guide" provided to you when your account was opened at BB&T. Continued use of your account after the effective date of this Amendment constitutes your acceptance of the changes. To ensure that you have the most current version of the Commercial Bank Services Agreement and Business Services Pricing Guide, please visit your local financial center beginning July 1, 2009.

*Effective July 1, 2009*
The following changes will be made to the
Commercial Bank Services Agreement

Effective July 1, 2009 for accounts that feature an earnings credit allowance, BB&T will calculate the earnings credit based on 100% of the average positive collected balance. BB&T will remove the 10% reserve requirement deduction. As a result of this change, clients may now receive a higher earnings credit based on their eligible balances. The Commercial Bank Services Agreement is amended to read as follows:

## C. RULES APPLICABLE TO ALL ACCOUNTS

1. Fees. You agree to pay the Bank for all services provided in connection with your account(s) in accordance with the Bank's current schedule of maintenance fees, activity charges, and minimum and/or average balance requirements which are contained in a separate document called the "BB&T Business Services Pricing Guide." The Bank may change its maintenance fees, activity charges, and minimum and/or average balance requirements from time to time and will give notice of any change to the Organization. The terms of the BB&T Business Services Pricing Guide as they may be amended from time to time are incorporated herein by reference. For accounts that are analyzed monthly in terms of banking services utilized in relation to the account balances maintained, charges for bank services will be that amount recorded by the Bank's Account Analysis System. Earnings credits are calculated on the average positive collected balance and a rate managed by the Bank which is subject to change from time to time. The difference between the earnings credit rate allowance and the charges for bank services rendered will determine whether or not a service charge will be assessed. (For Earnings$^2$ Checking accounts, if the average positive monthly collected balance is less than the balance needed to offset balance-based service fees, then service charges will apply.) Additional fees may be charged for cash management services in the manner and amount as agreed upon by the Organization and the Bank by separate agreement.

*Effective July 1, 2009*
The following changes will be made to the
Business Services Pricing Guide

Depository Services:

Business Regular Checking, Public Fund Regular Checking, Business Interest Checking with ECR, Public Fund Interest Checking with ECR, Collateral Reserve Checking, Med Advantage Business Checking, Med Advantage Business Interest Checking, and Earnings$^2$ Checking:





MID ATLANTIC CONSTRUCTION SERVICES INC

FDIC Expense per $1,000 of average monthly ledger balance   $0.1083

**Please contact your BB&T financial center or call 1-800 BANK BBT (1-800-226-5228) if you have questions about your account.**